**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Elmer Moises PARAJON,**
**Defendant–Appellant.**

**No. 05–40098**
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

April 25, 2006.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, H. Michael Sokolow, Federal Public Defender's Office Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before GARWOOD, HIGGINBOTHAM and DAVIS, Circuit Judges.

PER CURIAM: *

Elmer Moises Parajon appeals his guilty-plea conviction and sentence for being illegally present in the United States following removal. He argues that the district court committed reversible *Fanfan*[1] error under *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), by sentencing him (prior to *Booker*) pursuant to a mandatory application of the Sentencing Guidelines. The Government asserts that he invited the *Fanfan* error or waived his claim by requesting a sentence at the low end of the guidelines range.

As this court has construed comments of defense counsel narrowly in applying the invited error doctrine, the Government has not shown that Parajon invited the *Fanfan* error. *See United States v. Green*, 272 F.3d 748, 754–756 (5th Cir.2001). Furthermore, as the record does not indicate that Parajon intentionally relinquished his *Fanfan* claim, the Government has not shown that Parajon has waived the claim. *See United States v. Reyes–Celestino*, 443 F.3d 451, 453 (5th Cir.2006) (express con-

sent "to be sentenced pursuant to the applicable Sentencing Guidelines" not waiver of *Fanfan* error); *United States v. Dodson*, 288 F.3d 153, 160 (5th Cir.2002).

As the Government concedes, Parajon preserved his *Fanfan* claim for review by raising an objection based upon *Blakely v. Washington*, 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), in the district court. *See Walters*, 418 F.3d at 462–63.[2] Accordingly, the question before us "is whether the government has met its burden to show harmless error." *Id.* at 464.

The district court erred by sentencing Parajon pursuant to a mandatory application of the Guidelines. *See United States v. Valenzuela–Quevedo*, 407 F.3d 728, 732 (5th Cir.), *cert. denied*, —— U.S. ——, 126 S.Ct. 267, 163 L.Ed.2d 240 (2005). After granting his request for a downward departure in criminal history category from V to IV (reducing his guideline range from 46 to 57 months to 37 to 46 months), the district court sentenced Parajon to 40 months, near the middle of the thus calculated guidelines range, and refused Parajon's request to further reduce the sentence but gave no indication as to the sentence it would impose if the Guidelines were held unconstitutional or advisory. In these circumstances, the Government has not met its "arduous burden" of showing that the error was harmless. *United States v. Garza*, 429 F.3d 165, 170 (5th Cir.2005) (internal quotation marks omitted). Accordingly, we vacate Parajon's sentence and remand to the district court for resentencing.

Parajon's constitutional challenge to 8 U.S.C. § 1326(b) is foreclosed by *Almen-*

---

1. *See United States v. Walters*, 418 F.3d 461, 463–64 (5th Cir.2005).

2. At rearraignment, at which Parajon's plea was accepted, the court assured counsel that objections to sentencing enhancements under *Blakely* were preserved.

*darez–Torres v. United States,* 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). Although Parajon contends that *Almendarez–Torres* was incorrectly decided and that a majority of the Supreme Court would overrule *Almendarez–Torres* in light of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), we have repeatedly rejected such arguments on the basis that *Almendarez–Torres* remains binding. *See United States v. Garza–Lopez,* 410 F.3d 268, 276 (5th Cir.), *cert. denied,* — U.S. —, 126 S.Ct. 298, 163 L.Ed.2d 260 (2005). Parajon properly concedes that his argument is foreclosed in light of *Almendarez–Torres* and circuit precedent, but he raises it here to preserve it for further review.

CONVICTION AFFIRMED; SENTENCE VACATED; REMANDED FOR RESENTENCING.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.